**In re Kevin Patrick FLOOD, Petitioner.**

No. 07–3561.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Rule 21, Fed. R.App. P.
Oct. 25, 2007.

Filed Nov. 9, 2007.

Kevin Patrick Flood, Cambria County Prison, Ebensburg, PA, pro se.

Before BARRY, CHAGARES AND VAN ANTWERPEN, Circuit Judges.

OPINION

PER CURIAM.

Kevin Flood was tried before a jury in May 2007 on charges of conspiracy to possess and distribute marijuana, possession with intent to distribute marijuana, and possession of a firearm by a felon. Before the trial, Flood filed a motion in which he moved for the audiotapes to be tested to confirm their authenticity. The district court found that Flood had missed the deadline for filing pretrial motions and that he had otherwise not raised any basis for requiring such testing. The court denied the motion. Months later, after the trial, the jury convicted him on all charges.

Flood has now filed a petition for writ of mandamus and for other relief, alleging a conspiracy to tamper with, delete or destroy certain audio surveillance tapes made by police in their investigation of him on the drug charges. He requests that certain officials named by him be ordered to investigate and file appropriate criminal charges against those responsible. We will deny the petition.

A writ of mandamus will only issue under extraordinary circumstances. *See Sporck v. Peil,* 759 F.2d 312, 314 (3d Cir. 1985). A petitioner must establish that there is no alternative remedy or other adequate means to obtain the desired relief, and the petitioner must demonstrate a

clear and indisputable right to the relief sought. *Kerr v. United States District Court,* 426 U.S. 394, 403, 96 S.Ct. 2119, 48 L.Ed.2d 725 (1976).

Flood does not meet the stringent requirements for relief here. He maintains that the audiotapes contained favorable evidence to his defense to the criminal charges. But Flood has not demonstrated that he has no alternative remedy or other adequate means of relief. Indeed, as he previously filed a motion challenging the tapes' authenticity during the course of his criminal case, the proper course would be for him to raise the issue in his direct criminal appeal. A writ of mandamus is not a substitute for an appeal. *See In re Ford Motor Co.,* 110 F.3d 954, 957 (1997). Furthermore, Flood contends that he has filed a civil action in which he has now included claims of audiotape tampering in his supplemental complaint. There are no "extraordinary circumstances" meriting mandamus relief here, particularly where Flood is already attempting to otherwise litigate his claims of tampering in a civil action.

For these reasons, we will deny the petition for mandamus relief. The "Motion Requesting Rule 48 Masters" and his motion seeking appointment of counsel are denied.